

EXHIBIT 5

County Level Vaccination Data for Texas
Date generated: Wed Mar 02 2022 15:52:24 GMT-0600 (Central Standard Time)

| County | People with at least 1 Dose - Resident | People Fully Vaccinated - Resident | Percent of Total Pop with at least 1 Dose - Resident | Percent of Total Pop Fully Vaccinated - Resident | People 5+ Vaccinated - Resident | People 5+ with at least 1 Dose - Resident | Percent of 5+ Pop with at least 1 Dose - Resident | Percent of 5+ Pop Fully Vaccinated - Resident | People 12+ Vaccinated - Resident | People 12+ with at least 1 Dose - Resident | Percent of 12+ Pop with at least 1 Dose - Resident | Percent of 12+ Pop Fully Vaccinated - Resident | People 18+ with at least 1 Dose - Resident | People 18+ Fully Vaccinated - Resident | Percent of 18+ Pop at least 1 Dose - Resident | Percent of 18+ Pop Fully Vaccinated - Resident | People 65+ with at least 1 Dose - Resident | People 65+ Fully Vaccinated - Resident | Percent 65+ Pop at least 1 Dose - Resident | Percent of 65+ Pop Fully Vaccinated - Resident | Total | % Population Fully Vaccinated with a Booster Dose | Population ≥ 12 Years of Age with a Booster Dose | % of Fully Vaccinated Population ≥ 12 Years of Age with a Booster Dose | Population ≥ 18 Years of Age with a Booster Dose | % of Fully Vaccinated Population ≥ 18 Years of Age with a Booster Dose | Population ≥ 65 Years of Age with a Booster Dose | % of Fully Vaccinated Population ≥ 65 Years of Age with a Booster Dose |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Anderson County | 25593 | 22544 | 44.3 | 39 | 22544 | 25593 | 46.7 | 41.1 | 22393 | 25371 | 50.2 | 44.3 | 24622 | 52.7 | 21761 | | 46.5 | 6188 | 5550 | 71.5 | 64.1 | 6948 | 30.8 | 6948 | 31 | 6895 | 31.7 | 6335 | 51.7 |
| Andrews County | 9311 | 8181 | 49.8 | 43.7 | 8181 | 9310 | 54.4 | 47.8 | 7967 | 9022 | 61 | 53.8 | 8337 | 64.6 | 7373 | | 57.1 | 1705 | 1566 | 93 | 85.4 | 2639 | 32.3 | 2639 | 33.1 | 2596 | 35.2 | 937 | 59.8 |
| Angelina County | 45693 | 40302 | 52.7 | 46.5 | 40298 | 45682 | 56.4 | 49.8 | 39757 | 44856 | 62 | 55 | 42255 | 65.4 | 37529 | | 58 | 12497 | 11578 | 86.7 | 80.3 | 15160 | 37.6 | 15156 | 38.1 | 14983 | 39.9 | 7127 | 61.6 |
| Aransas County | 15549 | 13302 | 66.1 | 56.6 | 13300 | 15547 | 69.4 | 59.4 | 13179 | 15359 | 74 | 63.5 | 14718 | 76.1 | 12646 | | 65.4 | 6239 | 5502 | 91.9 | 81 | 5552 | 41.7 | 5552 | 42.1 | 5522 | 43.7 | 3224 | 58.6 |
| Archer County | 5861 | 5091 | 68.5 | 59.5 | 5091 | 5861 | 72.4 | 62.9 | 5029 | 5757 | 77.8 | 68 | 5415 | 80.7 | 4731 | | 70.5 | 1646 | 1470 | 95 | 87.7 | 1575 | 30.9 | 1575 | 31.3 | 1565 | 33.1 | 870 | 59.2 |
| Armstrong County | 883 | 767 | 46.8 | 40.6 | 767 | 882 | 49.7 | 43.2 | 759 | 873 | 54.8 | 47.7 | 853 | 58.4 | 743 | | 50.9 | 356 | 323 | 75.7 | 68.7 | 283 | 36.9 | 283 | 37.3 | 281 | 37.8 | 164 | 50.8 |
| Atascosa County | 30765 | 26355 | 60.1 | 51.5 | 26354 | 30759 | 64.8 | 55.5 | 25731 | 29877 | 71.2 | 61.3 | 27379 | 73.5 | 23629 | | 63.4 | 7082 | 6200 | 93.1 | 81.5 | 8515 | 32.3 | 8515 | 33.1 | 8312 | 35.2 | 3323 | 53.6 |
| Austin County | 16398 | 14209 | 54.6 | 47.3 | 14209 | 16395 | 58 | 50.2 | 13999 | 16098 | 63.5 | 55.2 | 15195 | 66.4 | 13242 | | 57.9 | 5098 | 4656 | 85.9 | 78.5 | 5155 | 36.3 | 5155 | 36.8 | 5076 | 38.3 | 2663 | 57.2 |
| Bailey County | 3251 | 2673 | 46.4 | 38.2 | 2672 | 3249 | 50.6 | 41.6 | 2642 | 3180 | 56.5 | 46.9 | 2951 | 60.9 | 2484 | | 51.3 | 815 | 737 | 78.7 | 71.1 | 845 | 31.6 | 845 | 32 | 834 | 33.6 | 382 | 51.8 |
| Bandera County | 13853 | 11614 | 59.9 | 50.3 | 11612 | 13846 | 62.6 | 52.5 | 11482 | 13655 | 66.1 | 55.6 | 13029 | 67.5 | 10972 | | 56.8 | 5430 | 4599 | 84.3 | 71.4 | 4169 | 35.9 | 4169 | 36.3 | 4130 | 37.6 | 2353 | 51.2 |
| Bastrop County | 60558 | 50475 | 68.3 | 56.9 | 50473 | 60547 | 73.1 | 60.9 | 49476 | 58824 | 79.3 | 66.7 | 54011 | 81.6 | 45666 | | 69 | 12386 | 10775 | 89.3 | 77.7 | 17453 | 34.6 | 17452 | 35.3 | 17113 | 37.5 | 6335 | 58.8 |
| Baylor County | 1589 | 1428 | 45.3 | 40.7 | 1427 | 1588 | 48.1 | 43.2 | 1419 | 1577 | 53.2 | 47.8 | 1549 | 57.2 | 1397 | | 51.6 | 685 | 642 | 81.2 | 76.1 | 451 | 31.6 | 451 | 31.8 | 448 | 32.1 | 306 | 57.9 |
| Bee County | 19288 | 16171 | 59.2 | 49.7 | 16171 | 19278 | 62.7 | 52.6 | 15953 | 18932 | 67.4 | 56.8 | 17774 | 69 | 15058 | | 58.5 | 3785 | 3381 | 92.5 | 82.6 | 5387 | 33.3 | 5387 | 33.8 | 5297 | 35.2 | 1987 | 58.8 |
| Bell County | 258184 | 214590 | 71.1 | 59.1 | 214582 | 258139 | 77.5 | 64.4 | 209774 | 250246 | 85.2 | 71.4 | 230586 | 87.7 | 193404 | | 73.6 | 43088 | 36854 | 95 | 90.9 | 52173 | 24.3 | 52173 | 24.9 | 50893 | 26.3 | 20121 | 54.6 |
| Bexar County | 1645040 | 1371401 | 82.1 | 68.4 | 1371354 | 1644786 | 88.2 | 73.5 | 1325113 | 1575624 | 94.6 | 79.5 | 1430262 | 95 | 1205313 | | 80.5 | 273466 | 232092 | 95 | 93.6 | 492491 | 35.9 | 492464 | 37.2 | 473790 | 39.3 | 138893 | 59.8 |
| Blanco County | 7915 | 6731 | 66.3 | 56.4 | 6731 | 7913 | 69.1 | 58.8 | 6676 | 7839 | 73.5 | 62.6 | 7525 | 76.7 | 6425 | | 65.5 | 2999 | 2617 | 95 | 87.1 | 2543 | 37.8 | 2543 | 38.1 | 2526 | 39.3 | 1438 | 54.9 |
| Borden County | 256 | 224 | 39.1 | 34.3 | 224 | 256 | 40.8 | 35.7 | 223 | 253 | 44.1 | 38.9 | 238 | 45.4 | 212 | | 40.5 | 81 | 77 | 46.6 | 44.3 | 50 | 22.3 | 50 | 22.4 | 50 | 23.6 | 24 | 31.2 |
| Bosque County | 9857 | 8598 | 52.8 | 46 | 8597 | 9855 | 55.7 | 48.6 | 8524 | 9733 | 60.2 | 52.7 | 9325 | 63.2 | 8193 | | 55.5 | 3820 | 3457 | 80.6 | 72.9 | 3343 | 38.9 | 3343 | 39.2 | 3304 | 40.3 | 1926 | 52.2 |
| Bowie County | 43642 | 36276 | 46.8 | 38.9 | 36269 | 43630 | 49.9 | 41.5 | 35848 | 43047 | 54.7 | 45.5 | 41120 | 57.7 | 34339 | | 48.2 | 12750 | 11038 | 80.5 | 69.7 | 11667 | 32.2 | 11666 | 32.5 | 11572 | 33.7 | 5767 | 52.2 |
| Brazoria County | 241707 | 214341 | 64.6 | 57.3 | 214334 | 241674 | 69.2 | 61.4 | 206740 | 231998 | 74.8 | 66.7 | 210874 | 76.3 | 187969 | | 68 | 42610 | 38913 | 93.1 | 85.1 | 79451 | 37.1 | 79445 | 38.4 | 76522 | 40.7 | 23371 | 60.1 |
| Brazos County | 135409 | 116950 | 59.1 | 51 | 116942 | 135368 | 62.9 | 54.3 | 113996 | 131601 | 66.8 | 57.9 | 123744 | 68 | 107268 | | 59 | 21269 | 19494 | 95 | 89.9 | 41469 | 35.5 | 41467 | 36.4 | 40458 | 37.7 | 12824 | 65.8 |
| Brewster County | 6365 | 5416 | 69.2 | 58.9 | 5415 | 6357 | 72.7 | 61.9 | 5295 | 6172 | 76.2 | 65.4 | 5867 | 78 | 5098 | | 67.8 | 1851 | 1712 | 83 | 76.7 | 2121 | 39.2 | 2121 | 40.1 | 2104 | 41.3 | 919 | 53.7 |
| Briscoe County | 742 | 681 | 48 | 44 | 680 | 741 | 50.6 | 46.4 | 678 | 736 | 54.7 | 50.4 | 713 | 57.3 | 659 | | 53 | 332 | 311 | 82.2 | 77 | 458 | 67.3 | 458 | 67.6 | 457 | 69.3 | 289 | 92.9 |
| Brooks County | 5029 | 4350 | 70.9 | 61.3 | 4350 | 5028 | 77.2 | 66.8 | 4217 | 4815 | 84.4 | 73.9 | 4360 | 84.8 | 3830 | | 74.5 | 1211 | 1105 | 92.6 | 84.5 | 1663 | 38.2 | 1663 | 39.4 | 1602 | 41.8 | 665 | 60.2 |
| Brown County | 17730 | 15596 | 46.8 | 41.2 | 15592 | 17723 | 49.4 | 43.4 | 15477 | 17532 | 53.4 | 47.1 | 16868 | 56.8 | 14954 | | 50.4 | 5865 | 5313 | 76 | 68.8 | 5104 | 32.7 | 5103 | 33 | 5067 | 33.9 | 2746 | 51.7 |
| Burleson County | 10075 | 8985 | 54.6 | 48.7 | 8985 | 10071 | 58.1 | 51.8 | 8892 | 9928 | 62.9 | 56.4 | 9532 | 66.1 | 8563 | | 59.4 | 3429 | 3186 | 88.7 | 82.4 | 3539 | 39.4 | 3539 | 39.8 | 3505 | 40.9 | 1894 | 59.4 |
| Burnet County | 29395 | 25613 | 61 | 53.2 | 25609 | 29388 | 64.6 | 56.3 | 25265 | 28691 | 69.4 | 60.7 | 27504 | 72.4 | 24122 | | 63.5 | 10758 | 9649 | 95 | 87.7 | 10055 | 39.3 | 10055 | 39.8 | 9978 | 41.4 | 5765 | 59.7 |
| Caldwell County | 29521 | 24445 | 67.6 | 56 | 24443 | 29514 | 72.1 | 59.7 | 23984 | 28659 | 77.1 | 64.5 | 26188 | 78.1 | 21989 | | 65.6 | 6242 | 5414 | 95 | 83.1 | 8131 | 33.3 | 8130 | 33.9 | 7934 | 36.1 | 3036 | 56.1 |
| Calhoun County | 13756 | 12073 | 64.6 | 56.7 | 12068 | 13750 | 69.1 | 60.6 | 11859 | 13434 | 74.7 | 66 | 12653 | 78.1 | 11209 | | 69.2 | 3935 | 3606 | 95 | 90.6 | 4535 | 37.6 | 4534 | 38.2 | 4472 | 39.9 | 2188 | 60.7 |
| Callahan County | 6796 | 5727 | 48.7 | 41.1 | 5727 | 6795 | 51.6 | 43.5 | 5655 | 6661 | 55.5 | 47.1 | 6335 | 58.2 | 5391 | | 49.5 | 2295 | 2035 | 73.3 | 65 | 1907 | 33.3 | 1907 | 33.7 | 1893 | 35.1 | 1102 | 54.2 |
| Cameron County | 403567 | 326180 | 95 | 77.1 | 326121 | 403322 | 95 | 83.6 | 305821 | 373486 | 95 | 89.8 | 321747 | 95 | 266759 | | 89.9 | 63474 | 53463 | 95 | 91.2 | 117176 | 35.9 | 117167 | 38.3 | 111612 | 41.8 | 32163 | 60.2 |
| Camp County | 6100 | 5217 | 46.6 | 39.8 | 5216 | 6098 | 50.1 | 42.9 | 5117 | 5949 | 54.9 | 47.2 | 5595 | 58 | 4827 | | 50 | 1881 | 1709 | 75.4 | 68.5 | 1863 | 35.7 | 1863 | 36.4 | 1839 | 38.1 | 974 | 57 |
| Carson County | 2479 | 2154 | 41.8 | 36.3 | 2154 | 2478 | 44 | 38.2 | 2143 | 2462 | 48.6 | 42.3 | 2396 | 52.8 | 2093 | | 46.1 | 862 | 796 | 69 | 63.7 | 793 | 36.8 | 793 | 37 | 792 | 37.8 | 461 | 57.9 |
| Cass County | 12235 | 10465 | 40.7 | 34.9 | 10464 | 12233 | 43.2 | 36.9 | 10412 | 12147 | 47.2 | 40.4 | 11702 | 50.1 | 10063 | | 43.1 | 4892 | 4327 | 71.4 | 63.1 | 3703 | 35.4 | 3703 | 35.6 | 3681 | 36.6 | 2220 | 51.3 |
| Castro County | 3989 | 3299 | 53 | 43.8 | 3298 | 3987 | 57.1 | 47.2 | 3199 | 3830 | 62.6 | 52.3 | 3498 | 65.1 | 2937 | | 54.7 | 1028 | 943 | 83.2 | 76.3 | 1174 | 35.6 | 1174 | 36.7 | 1160 | 39.5 | 592 | 62.8 |
| Chambers County | 23687 | 20695 | 54 | 47.2 | 20691 | 23671 | 58.1 | 50.8 | 20201 | 23000 | 64.1 | 56.2 | 21223 | 67 | 18647 | | 58.9 | 4747 | 4327 | 90.3 | 82.3 | 6431 | 31.1 | 6428 | 31.8 | 6243 | 33.5 | 2155 | 49.8 |
| Cherokee County | 23426 | 20466 | 44.5 | 38.9 | 20464 | 23418 | 47.5 | 41.8 | 20158 | 22972 | 52.4 | 45.9 | 21834 | 55.5 | 19199 | | 48.8 | 6835 | 6265 | 72.4 | 66.3 | 7311 | 35.7 | 7311 | 36.3 | 7222 | 37.6 | 3598 | 57.4 |
| Childress County | 3640 | 3363 | 49.8 | 46 | 3362 | 3638 | 52.2 | 48.2 | 3342 | 3598 | 56 | 52 | 3439 | 58.1 | 3209 | | 54.2 | 836 | 793 | 71.8 | 68.1 | 1287 | 38.3 | 1287 | 38.5 | 1284 | 40 | 445 | 56.1 |
| Clay County | 5359 | 4839 | 51.2 | 46.2 | 4839 | 5357 | 53.5 | 48.3 | 4811 | 5314 | 57.7 | 52.3 | 5153 | 61.3 | 4674 | | 55.6 | 2061 | 1915 | 83 | 77.1 | 1761 | 36.4 | 1761 | 36.6 | 1751 | 37.5 | 1090 | 56.9 |
| Cochran County | 1681 | 1482 | 58.9 | 51.9 | 1482 | 1681 | 63.2 | 55.7 | 1472 | 1658 | 70.6 | 62.6 | 1590 | 76.1 | 1417 | | 67.9 | 512 | 480 | 95 | 95 | 373 | 25.2 | 373 | 25.3 | 368 | 26 | 197 | 41 |
| Coke County | 1819 | 1565 | 53.7 | 46.2 | 1565 | 1819 | 57.3 | 49.3 | 1532 | 1773 | 61.2 | 52.9 | 1684 | 62.9 | 1460 | | 54.5 | 640 | 592 | 67.6 | 62.5 | 545 | 34.8 | 545 | 35.6 | 543 | 37.2 | 332 | 56.1 |
| Coleman County | 3337 | 2993 | 40.8 | 36.6 | 2993 | 3336 | 42.9 | 38.5 | 2976 | 3312 | 46.6 | 41.8 | 3233 | 49.6 | 2910 | | 44.7 | 1477 | 1387 | 69.7 | 65.5 | 1204 | 40.2 | 1204 | 40.5 | 1201 | 41.3 | 775 | 55.9 |
| Collin County | 787792 | 687418 | 76.1 | 66.4 | 687382 | 787131 | 81 | 70.7 | 657197 | 748500 | 86.3 | 75.8 | 677341 | 88 | 595257 | | 77.4 | 116785 | 103288 | 95 | 88.6 | 271842 | 39.5 | 271833 | 41.4 | 259263 | 43.6 | 65058 | 63 |
| Collingsworth County | 1215 | 958 | 41.6 | 32.8 | 958 | 1213 | 44 | 34.8 | 948 | 1195 | 49.3 | 39.1 | 1168 | 53.3 | 931 | | 42.5 | 483 | 401 | 87 | 72.3 | 443 | 46.2 | 443 | 46.7 | 441 | 47.4 | 249 | 62.1 |
| Colorado County | 12691 | 11262 | 59 | 52.4 | 11262 | 12686 | 62.9 | 55.9 | 11145 | 12509 | 68.8 | 61.3 | 11911 | 72 | 10652 | | 64.4 | 4374 | 4038 | 90.2 | 83.3 | 4181 | 37.1 | 4181 | 37.5 | 4156 | 39 | 2305 | 57.1 |
| Comal County | 110299 | 95959 | 71.1 | 61.4 | 95950 | 110980 | 75.3 | 65.1 | 93922 | 108259 | 81 | 70.3 | 100736 | 83.2 | 87504 | | 72.3 | 29906 | 26456 | 95 | 92.7 | 36389 | 37.9 | 36385 | 38.7 | 35555 | 40.6 | 15808 | 56.9 |
| Comanche County | 7127 | 6350 | 52.3 | 46.6 | 6349 | 7125 | 55.4 | 49.4 | 6305 | 7056 | 60.3 | 53.9 | 6787 | 63.9 | 6087 | | 57.3 | 2633 | 2439 | 79.1 | 73.2 | 2460 | 38.7 | 2460 | 39 | 2450 | 40.2 | 1423 | 58.3 |
| Concho County | 1704 | 1350 | 62.5 | 49.5 | 1350 | 1704 | 65.7 | 52 | 1345 | 1696 | 69.8 | 55.3 | 1658 | 74.4 | 1316 | | 59 | 611 | 549 | 88.7 | 79.7 | 555 | 41.1 | 555 | 41.3 | 554 | 42.1 | 336 | 61.2 |
| Cooke County | 18617 | 15444 | 45.1 | 37.4 | 15443 | 18614 | 48.4 | 40.1 | 15262 | 18353 | 52.8 | 43.9 | 17477 | 55.5 | 14652 | | 46.5 | 6040 | 5362 | 77.4 | 68.7 | 5196 | 33.6 | 5195 | 34 | 5136 | 35.1 | 2618 | 48.8 |
| Coryell County | 46783 | 39998 | 61.6 | 52.7 | 39996 | 46759 | 66 | 56.5 | 39306 | 45736 | 71.7 | 61.6 | 42684 | 72.6 | 36710 | | 62.4 | 10563 | 9294 | 95 | 95 | 11142 | 27.9 | 11142 | 28.3 | 10990 | 29.9 | 4292 | 46.2 |
| Cottle County | 513 | 451 | 36.7 | 32.3 | 451 | 513 | 38.9 | 34.2 | 448 | 508 | 42.2 | 37.2 | 489 | 45.4 | 437 | | 40.6 | 216 | 195 | 63.7 | 57.5 | 177 | 39.2 | 177 | 39.5 | 175 | 40 | 99 | 50.8 |
| Crane County | 2304 | 1766 | 40 | 36.8 | 1766 | 2304 | 51.8 | 39.7 | 1726 | 2253 | 58 | 44.4 | 2075 | 60.9 | 1591 | | 46.7 | 481 | 394 | 81 | 66.3 | 486 | 27.5 | 486 | 28.2 | 478 | 30 | 210 | 53.3 |
| Crockett County | 1907 | 1631 | 55.1 | 47.1 | 1631 | 1907 | 58.5 | 50 | 1621 | 1882 | 65 | 56 | 1772 | 68 | 1536 | | 59 | 558 | 520 | 91.2 | 85 | 679 | 41.6 | 679 | 41.9 | 670 | 43.6 | 324 | 62.3 |
| Crosby County | 2826 | 2516 | 49.3 | 43.9 | 2516 | 2825 | 52.5 | 46.7 | 2488 | 2783 | 57.9 | 51.7 | 2628 | 62 | 2363 | | 55.7 | 873 | 817 | 80.5 | 75.3 | 988 | 39.3 | 988 | 39.7 | 981 | 41.5 | 524 | 64.1 |
| Culberson County | 1309 | 1125 | 60.3 | 51.8 | 1125 | 1309 | 64.6 | 55.5 | 1111 | 1274 | 69.1 | 60.2 | 1206 | 71.6 | 1057 | | 62.7 | 342 | 316 | 71.2 | 65.8 | 436 | 38.8 | 436 | 39.2 | 430 | 40.7 | 181 | 57.3 |

| County | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dallam County | 4306 | 3167 | 59.1 | 43.5 | 3166 | 4300 | 65.3 | 48.1 | 3145 | 4241 | 74.1 | 55 | 4032 | 81.3 | 3002 | 60.5 | 702 | 613 | 81.9 | 71.5 | 844 | 26.6 | 844 | 26.8 | 836 | 27.8 | 280 | 45.7 |
| Dallas County | 1848652 | 1570076 | 70.1 | 59.6 | 1569995 | 1848347 | 75.7 | 64.3 | 1521501 | 1781608 | 81.8 | 69.8 | 1633138 | 83.5 | 1399418 | 71.6 | 280697 | 248414 | 95 | 85 | 549987 | 35 | 549962 | 36.1 | 533695 | 38.1 | 151624 | 61 |
| Dawson County | 4912 | 4252 | 38.6 | 33.4 | 4251 | 4906 | 41.6 | 36 | 4220 | 4856 | 46.2 | 40.1 | 4679 | 49.5 | 4088 | 43.2 | 1417 | 1265 | 74.7 | 66.6 | 1172 | 27.6 | 1172 | 27.8 | 1167 | 28.5 | 566 | 44.7 |
| DeWitt County | 10082 | 9031 | 50 | 44.8 | 9030 | 10076 | 53.3 | 47.8 | 8951 | 9941 | 58.1 | 52.3 | 9578 | 61.3 | 8647 | 55.3 | 3252 | 3008 | 80.6 | 74.5 | 3362 | 37.2 | 3361 | 37.5 | 3346 | 38.5 | 1731 | 57.5 |
| Deaf Smith County | 9136 | 7914 | 49.3 | 42.7 | 7913 | 9131 | 53.9 | 46.7 | 7768 | 8907 | 60.6 | 52.8 | 8224 | 64.1 | 7195 | 56.1 | 2083 | 1872 | 86 | 77.3 | 2556 | 32.3 | 2556 | 32.9 | 2519 | 35 | 1057 | 56.5 |
| Delta County | 2214 | 1874 | 41.5 | 35.2 | 1873 | 2210 | 44.5 | 37.7 | 1861 | 2191 | 48.7 | 41.4 | 2114 | 51.8 | 1801 | 44.1 | 888 | 757 | 79.4 | 67.7 | 628 | 33.5 | 628 | 33.7 | 626 | 34.8 | 383 | 50.6 |
| Denton County | 610300 | 539623 | 68.8 | 60.8 | 539612 | 610240 | 73.2 | 64.8 | 520649 | 585529 | 78.2 | 69.5 | 536335 | 79.8 | 478320 | 71.2 | 91476 | 83468 | 95 | 89.3 | 214239 | 39.7 | 214228 | 41.1 | 206692 | 43.2 | 53527 | 64.1 |
| Dickens County | 827 | 731 | 37.4 | 33.1 | 731 | 826 | 39.1 | 34.6 | 728 | 821 | 41.9 | 37.1 | 794 | 43.9 | 706 | 39 | 352 | 323 | 67 | 61.5 | 294 | 40.2 | 294 | 40.4 | 294 | 41.6 | 186 | 57.6 |
| Dimmit County | 11498 | 7197 | 95 | 71.1 | 7196 | 11493 | 95 | 76.5 | 6807 | 10921 | 95 | 82.6 | 6214 | 86 | 5297 | 73.3 | 1616 | 1449 | 92.4 | 82.8 | 2351 | 32.7 | 2351 | 34.5 | 2219 | 41.9 | 855 | 59 |
| Donley County | 1295 | 1115 | 39.5 | 34 | 1115 | 1294 | 41.4 | 35.7 | 1109 | 1286 | 44.8 | 38.6 | 1256 | 47.5 | 1085 | 41.1 | 567 | 503 | 70.5 | 62.6 | 421 | 37.8 | 421 | 38 | 417 | 38.4 | 267 | 53.1 |
| Duval County | 8163 | 6848 | 73.2 | 61.4 | 6847 | 8155 | 78.7 | 66.1 | 6678 | 7843 | 85 | 72.4 | 7186 | 86.6 | 6199 | 74.7 | 1840 | 1626 | 90.6 | 80.1 | 2670 | 39 | 2670 | 40 | 2615 | 42.2 | 1046 | 64.3 |
| Eastland County | 7860 | 6787 | 42.8 | 37 | 6785 | 7858 | 45.5 | 39.2 | 6742 | 7796 | 49.1 | 42.5 | 7539 | 52.1 | 6566 | 45.4 | 3081 | 2787 | 76 | 68.7 | 2427 | 35.8 | 2427 | 36 | 2415 | 36.8 | 1431 | 51.3 |
| Ector County | 83173 | 70435 | 50 | 42.4 | 70433 | 83153 | 54.9 | 46.5 | 68795 | 80616 | 61.4 | 52.4 | 74246 | 64.1 | 63653 | 54.9 | 14313 | 12927 | 89.6 | 80.9 | 21070 | 29.9 | 21070 | 30.6 | 20677 | 32.5 | 7187 | 55.6 |
| Edwards County | 1913 | 1602 | 95 | 82.9 | 1602 | 1913 | 95 | 88 | 1553 | 1833 | 95 | 94.3 | 1754 | 95 | 1494 | 95 | 635 | 537 | 95 | 95 | 317 | 19.8 | 317 | 20.4 | 313 | 21 | 179 | 33.3 |
| El Paso County | 852496 | 665716 | 95 | 79.3 | 665598 | 852168 | 95 | 85.5 | 626810 | 790145 | 95 | 90.8 | 680802 | 95 | 553637 | 90 | 125430 | 105318 | 95 | 95 | 227840 | 34.2 | 227830 | 36.3 | 215787 | 39 | 61850 | 58.7 |
| Ellis County | 112857 | 98629 | 61.1 | 53.4 | 98626 | 112841 | 65.4 | 57.2 | 96166 | 109513 | 71.4 | 62.7 | 100700 | 74.1 | 88543 | 65.2 | 23242 | 21220 | 95 | 87.4 | 32852 | 33.3 | 32849 | 34.2 | 32126 | 36.3 | 12524 | 59 |
| Erath County | 18329 | 16017 | 42.9 | 37.5 | 16015 | 18326 | 45.5 | 39.8 | 15841 | 18051 | 49 | 43 | 17267 | 51 | 15171 | 44.8 | 5118 | 4683 | 81.8 | 74.9 | 5526 | 34.5 | 5526 | 34.9 | 5474 | 36.1 | 2685 | 57.3 |
| Falls County | 9531 | 8034 | 55.1 | 46.4 | 8033 | 9529 | 58.5 | 49.3 | 7899 | 9332 | 62.9 | 53.2 | 8864 | 64.8 | 7563 | 55.3 | 2452 | 2159 | 76 | 66.9 | 2762 | 34.4 | 2762 | 35 | 2740 | 36.2 | 1182 | 54.7 |
| Fannin County | 17674 | 15565 | 49.8 | 43.8 | 15564 | 17669 | 52.4 | 46.2 | 15453 | 17500 | 56.9 | 50.3 | 16872 | 60.3 | 14942 | 53.4 | 5665 | 5179 | 86 | 78.6 | 5506 | 35.4 | 5506 | 35.6 | 5462 | 36.6 | 2798 | 54 |
| Fayette County | 14545 | 12589 | 57.4 | 49.7 | 12586 | 14537 | 60.4 | 52.3 | 12432 | 14291 | 64.6 | 56.2 | 13687 | 67.5 | 11941 | 58.9 | 5664 | 5114 | 84.8 | 76.6 | 4812 | 38.2 | 4812 | 38.7 | 4776 | 40 | 2868 | 56.1 |
| Fisher County | 1621 | 1382 | 42.3 | 36.1 | 1382 | 1621 | 44.7 | 38.1 | 1369 | 1598 | 48.7 | 41.7 | 1549 | 51.4 | 1329 | 44.1 | 626 | 573 | 65.1 | 59.6 | 572 | 41.4 | 572 | 41.8 | 569 | 42.8 | 347 | 60.6 |
| Floyd County | 2895 | 2570 | 50.7 | 45 | 2570 | 2895 | 54.2 | 48.1 | 2555 | 2868 | 60.5 | 53.9 | 2732 | 65 | 2452 | 58.3 | 919 | 841 | 85.9 | 78.6 | 1034 | 40.2 | 1034 | 40.5 | 1027 | 41.9 | 514 | 61.1 |
| Foard County | 597 | 503 | 51.7 | 43.5 | 503 | 597 | 54 | 45.5 | 502 | 593 | 58.3 | 49.4 | 577 | 62.4 | 489 | 52.9 | 236 | 216 | 74.9 | 68.6 | 190 | 37.8 | 190 | 37.8 | 190 | 38.9 | 116 | 53.7 |
| Fort Bend County | 651654 | 573343 | 80.3 | 70.6 | 573318 | 651648 | 86 | 75.7 | 544766 | 615621 | 92 | 81.4 | 549163 | 93.1 | 485578 | 82.3 | 101359 | 91275 | 95 | 95 | 227139 | 39.6 | 227125 | 41.7 | 216015 | 44.5 | 56143 | 61.5 |
| Franklin County | 4560 | 3924 | 42.5 | 36.6 | 3922 | 4558 | 44.8 | 38.6 | 3894 | 4521 | 49.1 | 42.3 | 4366 | 53 | 3767 | 45.7 | 1743 | 1552 | 73.6 | 65.6 | 1481 | 37.7 | 1481 | 38 | 1465 | 38.9 | 897 | 54.6 |
| Freestone County | 8544 | 7532 | 43.3 | 38.2 | 7529 | 8539 | 46 | 40.6 | 7483 | 8450 | 50.2 | 44.5 | 8159 | 53.5 | 7251 | 47.6 | 2720 | 2484 | 68.1 | 62.2 | 2353 | 31.2 | 2353 | 31.4 | 2344 | 32.3 | 1219 | 49.1 |
| Frio County | 14380 | 12702 | 70.8 | 62.6 | 12701 | 14378 | 75.6 | 66.8 | 12452 | 13925 | 81.2 | 72.6 | 13119 | 84.2 | 11778 | 75.6 | 1990 | 1808 | 79.6 | 72.3 | 2863 | 22.5 | 2863 | 23 | 2780 | 23.6 | 1049 | 58 |
| Gaines County | 5432 | 4647 | 25.3 | 21.6 | 4645 | 5429 | 28.2 | 24.1 | 4580 | 5306 | 32.6 | 28.1 | 4963 | 36.1 | 4305 | 31.4 | 1122 | 1001 | 58.8 | 52.5 | 1121 | 24.5 | 1121 | 24.5 | 1110 | 25.8 | 391 | 39.1 |
| Galveston County | 227269 | 203088 | 66.4 | 59.4 | 203076 | 227223 | 70.8 | 63.3 | 197120 | 219650 | 76.1 | 68.3 | 202541 | 77.9 | 181918 | 70 | 47616 | 43939 | 93.4 | 86.2 | 81280 | 40 | 81275 | 41.2 | 79071 | 43.5 | 28686 | 65.3 |
| Garza County | 3448 | 3238 | 55.4 | 52 | 3238 | 3448 | 57.8 | 54.3 | 3223 | 3431 | 61.7 | 58 | 3358 | 64.7 | 3163 | 61 | 610 | 568 | 84.8 | 79 | 637 | 19.7 | 637 | 19.8 | 630 | 19.9 | 119 | 21 |
| **Gillespie County** | 16505 | 14397 | 61.2 | 53.3 | 14395 | 16500 | 64.3 | 56.1 | 14229 | 16297 | 69.2 | 60.4 | 15676 | 72.4 | 13704 | 63.3 | 7190 | 6463 | 88.7 | 79.7 | 6110 | 42.4 | 6108 | 42.9 | 6059 | 44.2 | 3825 | 59.2 |
| Glasscock County | 720 | 625 | 51.1 | 44.4 | 625 | 719 | 54.5 | 47.4 | 618 | 709 | 60.3 | 52.6 | 679 | 64.6 | 592 | 56.3 | 164 | 154 | 78.1 | 73.3 | 152 | 24.3 | 152 | 24.6 | 152 | 25.7 | 65 | 42.2 |
| Goliad County | 3709 | 3228 | 48.4 | 42.2 | 3228 | 3708 | 51.3 | 44.6 | 3205 | 3659 | 55 | 48.2 | 3478 | 57.3 | 3058 | 50.4 | 1350 | 1221 | 73.7 | 66.6 | 1306 | 40.5 | 1306 | 40.7 | 1294 | 42.3 | 721 | 59 |
| Gonzales County | 11435 | 10152 | 54.9 | 48.7 | 10152 | 11435 | 59.1 | 52.5 | 10024 | 11196 | 65 | 58.2 | 10430 | 68.3 | 9411 | 61.6 | 2942 | 2746 | 82.4 | 76.9 | 3425 | 33.7 | 3425 | 34.2 | 3383 | 35.9 | 1607 | 58.5 |
| Gray County | 11836 | 10393 | 54.1 | 47.5 | 10393 | 11836 | 57.9 | 50.8 | 10293 | 11677 | 64.1 | 56.5 | 11050 | 67.6 | 9767 | 59.8 | 3332 | 3057 | 94.4 | 86.6 | 3340 | 32.1 | 3340 | 32.4 | 3314 | 33.9 | 1640 | 53.6 |
| Grayson County | 70787 | 60524 | 52 | 44.4 | 60518 | 70764 | 55.4 | 47.4 | 59754 | 69608 | 60.6 | 52 | 66384 | 63.8 | 57314 | 55.1 | 21354 | 19118 | 88.3 | 79.1 | 21849 | 36.1 | 21846 | 36.6 | 21596 | 37.7 | 11014 | 57.6 |
| Gregg County | 63204 | 55068 | 51 | 44.4 | 55061 | 63187 | 54.8 | 47.7 | 54257 | 62034 | 60.4 | 52.9 | 57988 | 63 | 50920 | 55.3 | 16893 | 15364 | 86.8 | 79 | 19214 | 34.9 | 19214 | 35.4 | 18952 | 37.2 | 8938 | 58.2 |
| Grimes County | 17235 | 15179 | 59.7 | 52.6 | 15179 | 17232 | 63.3 | 55.7 | 14980 | 16940 | 68.5 | 60.5 | 16043 | 71.3 | 14254 | 63.4 | 4691 | 4295 | 91.4 | 83.7 | 5748 | 37.9 | 5748 | 38.4 | 5701 | 40 | 2542 | 59.2 |
| Guadalupe County | 105845 | 90905 | 63.4 | 54.5 | 90901 | 105824 | 67.6 | 58 | 88311 | 102287 | 73 | 63 | 93452 | 74.4 | 80654 | 64.2 | 22103 | 19294 | 93.6 | 81.7 | 32102 | 35.3 | 32100 | 36.3 | 31198 | 38.7 | 11367 | 58.9 |
| Hale County | 16384 | 14386 | 49 | 43.1 | 14386 | 16382 | 52.4 | 46.1 | 14164 | 16052 | 58.2 | 51.3 | 15044 | 61.5 | 13348 | 54.6 | 4042 | 3710 | 87.8 | 80.6 | 4090 | 28.4 | 4090 | 28.9 | 4036 | 30.2 | 1614 | 43.5 |
| Hall County | 1449 | 1284 | 48.9 | 43.3 | 1282 | 1444 | 50.7 | 45 | 1267 | 1424 | 55.3 | 49.2 | 1381 | 59.8 | 1232 | 53.4 | 574 | 523 | 80.7 | 73.6 | 529 | 41.2 | 528 | 41.7 | 527 | 42.8 | 308 | 58.9 |
| Hamilton County | 4797 | 4364 | 56.7 | 51.6 | 4364 | 4794 | 60.2 | 54.8 | 4317 | 4718 | 65.2 | 59.7 | 4485 | 67.7 | 4124 | 62.3 | 1868 | 1765 | 87 | 82.2 | 1801 | 41.3 | 1799 | 41.7 | 1786 | 43.3 | 1059 | 60 |
| Hansford County | 2550 | 2259 | 47.2 | 41.8 | 2259 | 2550 | 51.2 | 45.3 | 2252 | 2523 | 57.4 | 51.3 | 2389 | 62.9 | 2144 | 56.5 | 748 | 678 | 92.1 | 83.5 | 735 | 32.5 | 735 | 32.6 | 734 | 34.2 | 345 | 50.9 |
| Hardeman County | 1993 | 1799 | 50.7 | 45.7 | 1799 | 1993 | 53.3 | 48.1 | 1784 | 1965 | 57.7 | 52.4 | 1853 | 60 | 1687 | 54.6 | 670 | 639 | 73.5 | 70.1 | 679 | 37.7 | 679 | 38.1 | 677 | 40.1 | 367 | 55.4 |
| Hardin County | 24630 | 21541 | 42.8 | 37.4 | 21534 | 24606 | 45.5 | 39.9 | 21275 | 24282 | 50.2 | 44 | 23138 | 53.1 | 20325 | 46.7 | 7733 | 7077 | 79.2 | 72.5 | 7386 | 34.3 | 7386 | 34.7 | 7304 | 35.9 | 4015 | 56.7 |
| Harris County | 3465486 | 2952331 | 73.5 | 62.6 | 2952110 | 3464822 | 79.4 | 67.6 | 2853541 | 3329802 | 85.9 | 73.6 | 3029841 | 87.4 | 2602862 | 75.1 | 510640 | 455640 | 95 | 88.6 | 1004904 | 34 | 1004805 | 35.2 | 971414 | 37.3 | 271232 | 59.5 |
| Harrison County | 31127 | 27116 | 46.8 | 40.7 | 27114 | 31119 | 49.8 | 43.4 | 26770 | 30596 | 54.7 | 47.9 | 28822 | 57.7 | 25273 | 50.6 | 9209 | 8271 | 79.3 | 71.3 | 9173 | 33.8 | 9172 | 34.3 | 9057 | 35.8 | 4630 | 56 |
| Hartley County | 3304 | 2674 | 59.3 | 48 | 2674 | 3304 | 62.8 | 50.8 | 2661 | 3272 | 67.9 | 55.3 | 3154 | 71.5 | 2581 | 58.5 | 536 | 464 | 62.3 | 53.9 | 997 | 37.3 | 997 | 37.5 | 991 | 38.4 | 254 | 54.7 |
| Haskell County | 2575 | 2159 | 45.5 | 38.2 | 2159 | 2574 | 47.3 | 39.7 | 2149 | 2553 | 50.6 | 42.6 | 2480 | 52.7 | 2099 | 44.6 | 985 | 880 | 77.8 | 69.5 | 621 | 28.8 | 621 | 28.9 | 621 | 29.6 | 389 | 44.2 |
| **Hays County** | 166462 | 141405 | 72.3 | 61.4 | 141383 | 166400 | 77 | 65.4 | 136212 | 159096 | 81.4 | 69.7 | 146132 | 82.3 | 125348 | 70.6 | 28161 | 24892 | 95 | 95 | 54229 | 38.4 | 54224 | 39.8 | 52527 | 41.9 | 16476 | 66.2 |
| Hemphill County | 1812 | 1594 | 47.4 | 41.7 | 1594 | 1810 | 50.8 | 44.7 | 1585 | 1799 | 57.5 | 50.7 | 1717 | 64 | 1519 | 57 | 478 | 442 | 78.9 | 72.9 | 598 | 37.5 | 598 | 37.7 | 597 | 39.3 | 292 | 66.1 |
| Henderson County | 36982 | 32168 | 44.7 | 38.9 | 32167 | 36974 | 47.2 | 41.1 | 31895 | 36549 | 51.2 | 44.7 | 35146 | 54 | 30744 | 47.2 | 13641 | 12404 | 73.6 | 66.9 | 12523 | 38.9 | 12523 | 39.3 | 12435 | 40.4 | 7247 | 58.4 |
| Hidalgo County | 805650 | 615556 | 92.7 | 70.9 | 615497 | 805189 | 95 | 77.5 | 579942 | 733993 | 95 | 84.9 | 625495 | 95 | 504120 | 85.5 | 105218 | 86866 | 95 | 88.3 | 192544 | 31.3 | 192539 | 33.2 | 184245 | 36.5 | 50040 | 71.7 |
| Hill County | 17346 | 14869 | 47.3 | 40.6 | 14868 | 17336 | 50.2 | 43.1 | 14739 | 17142 | 55 | 47.3 | 16587 | 58.9 | 14293 | 50.7 | 6133 | 5458 | 79.8 | 71 | 5168 | 34.8 | 5168 | 35.1 | 5128 | 35.9 | 2862 | 52.4 |
| Hockley County | 11167 | 9693 | 48.5 | 42.1 | 9693 | 11165 | 52 | 45.2 | 9522 | 10913 | 57 | 49.8 | 10173 | 59.5 | 8907 | 52.1 | 2792 | 2527 | 80.9 | 73.2 | 3125 | 32.2 | 3125 | 32.8 | 3096 | 34.8 | 1332 | 52.7 |
| Hood County | 34764 | 30776 | 56.4 | 49.9 | 30775 | 34754 | 59.6 | 52.8 | 30492 | 34364 | 64.5 | 57.3 | 33036 | 67.9 | 29362 | 60.4 | 14791 | 13422 | 95 | 87.1 | 12321 | 40 | 12321 | 40.4 | 12227 | 41.6 | 7663 | 57.1 |
| Hopkins County | 16531 | 14441 | 44.6 | 38.9 | 14437 | 16522 | 47.5 | 41.5 | 14263 | 16278 | 52 | 45.6 | 15497 | 55.1 | 13622 | 48.4 | 5224 | 4754 | 75.9 | 69 | 4957 | 34.3 | 4957 | 34.8 | 4907 | 36 | 2635 | 55.4 |
| Houston County | 10875 | 9432 | 47.3 | 41.1 | 9432 | 10874 | 49.8 | 43.2 | 9354 | 10733 | 53.6 | 46.7 | 10410 | 56.5 | 9082 | 49.3 | 3604 | 3247 | 69.6 | 62.7 | 3680 | 39 | 3680 | 39.3 | 3663 | 40.3 | 1727 | 53.2 |
| Howard County | 15761 | 13683 | 43 | 37.3 | 13682 | 15757 | 45.9 | 39.9 | 13551 | 15583 | 49.9 | 43.4 | 14995 | 52.3 | 13061 | 45.6 | 3369 | 3021 | 70 | 62.8 | 3176 | 23.2 | 3176 | 23.4 | 3149 | 24.1 | 1386 | 45.9 |
| Hudspeth County | 4168 | 3545 | 85.3 | 72.6 | 3545 | 4166 | 90.2 | 76.7 | 3389 | 3890 | 92.7 | 80.8 | 3552 | 91.8 | 3127 | 80.8 | 654 | 557 | 84.4 | 71.9 | 1048 | 29.6 | 1048 | 30.9 | 1002 | 32 | 274 | 49.2 |
| Hunt County | 48103 | 41737 | 48.8 | 42.3 | 41730 | 48090 | 52.1 | 45.2 | 41098 | 47191 | 56.7 | 49.4 | 44299 | 59 | 38711 | 51.5 | 12655 | 11472 | 80 | 72.6 | 13625 | 32.6 | 13625 | 33.2 | 13437 | 34.7 | 6619 | 57.7 |
| Hutchinson County | 8415 | 7232 | 40.2 | 34.5 | 7232 | 8413 | 43 | 37 | 7168 | 8313 | 47.6 | 41 | 8006 | 51.2 | 6918 | 44.3 | 2641 | 2388 | 73.8 | 66.7 | 2563 | 35.4 | 2563 | 35.8 | 2539 | 36.7 | 1308 | 54.8 |
| Irion County | 2524 | 2105 | 95 | 79 | 2104 | 2523 | 95 | 95 | 2085 | 2487 | 95 | 95 | 2368 | 95 | 1990 | 95 | 381 | 306 | 95 | 93.3 | 268 | 12.7 | 268 | 12.9 | 266 | 13.4 | 136 | 44.4 |
| Jack County | 4101 | 3609 | 45.9 | 40.4 | 3609 | 4101 | 48.4 | 42.6 | 3588 | 4065 | 52.9 | 46.7 | 3945 | 56.4 | 3499 | 50 | 1230 | 1133 | 81.2 | 74.8 | 1145 | 31.7 | 1145 | 31.9 | 1143 | 32.7 | 532 | 47 |
| Jackson County | 7442 | 6593 | 50.4 | 44.7 | 6592 | 7438 | 54.2 | 48.1 | 6456 | 7270 | 59.2 | 52.5 | 6850 | 62.2 | 6093 | 55.3 | 2294 | 2131 | 84.3 | 78.3 | 2207 | 33.5 | 2207 | 34.2 | 2177 | 35.7 | 1168 | 54.8 |
| Jasper County | 14518 | 12717 | 40.9 | 35.8 | 12717 | 14515 | 43.6 | 38.2 | 12612 | 14365 | 47.8 | 42 | 13782 | 50.9 | 12112 | 44.7 | 5160 | 4706 | 71.8 | 65.5 | 4808 | 37.8 | 4808 | 38.1 | 4786 | 39.5 | 2715 | 57.7 |
| Jeff Davis County | 1346 | 1212 | 59.2 | 53.3 | 1212 | 1346 | 60 | 54 | 1198 | 1315 | 59.3 | 54 | 1244 | 58.7 | 1140 | 53.8 | 505 | 485 | 62.2 | 59.7 | 524 | 43.2 | 524 | 43.7 | 513 | 45 | 272 | 56.1 |
| Jefferson County | 146173 | 126638 | 58.1 | 50.3 | 126627 | 146102 | 62.4 | 54.1 | 124199 | 142798 | 67.8 | 59 | 133426 | 69.8 | 116316 | 60.9 | 32200 | 29236 | 85.6 | 77.8 | 45092 | 35.6 | 45082 | 36.3 | 44412 | 38.2 | 18945 | 64.8 |
| Jim Hogg County | 3677 | 2850 | 70.7 | 54.8 | 2850 | 3676 | 76.1 | 59 | 2763 | 3502 | 83.7 | 66 | 3058 | 84.7 | 2440 | 67.6 | 792 | 672 | 89 | 75.5 | 893 | 31.3 | 893 | 32.3 | 850 | 34.8 | 325 | 48.4 |

| County | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jim Wells County | 25799 | 21514 | 63.7 | 53.1 | 21514 | 25782 | 68.5 | 57.2 | 21077 | 24926 | 75.2 | 63.6 | 22683 | 77.1 | 19464 | 66.2 | 5847 | 5181 | 92 | 81.5 | 8459 | 39.3 | 8459 | 40.1 | 8291 | 42.6 | 3235 | 62.4 |
| Johnson County | 92165 | 79999 | 52.4 | 45.5 | 79996 | 92148 | 56.1 | 48.7 | 78436 | 90015 | 61.6 | 53.6 | 84034 | 64.5 | 73472 | 56.4 | 21606 | 19496 | 85.9 | 77.5 | 27542 | 34.4 | 27542 | 35.1 | 27018 | 36.8 | 11045 | 56.7 |
| Jones County | 10484 | 8758 | 52.2 | 43.6 | 8757 | 10483 | 54.6 | 45.6 | 8690 | 10382 | 58.2 | 48.7 | 10111 | 60.9 | 8462 | 51 | 2271 | 2069 | 71.2 | 64.9 | 3161 | 36.1 | 3161 | 36.4 | 3138 | 37.1 | 1085 | 52.4 |
| Karnes County | 9777 | 8841 | 62.7 | 56.7 | 8841 | 9774 | 66.6 | 60.2 | 8787 | 9680 | 72.1 | 65.4 | 9314 | 75.8 | 8487 | 69.1 | 2307 | 2128 | 95 | 95 | 2702 | 30.6 | 2702 | 30.7 | 2665 | 31.4 | 1149 | 54 |
| Kaufman County | 81387 | 70026 | 59.8 | 51.4 | 70025 | 81374 | 64.4 | 55.4 | 67943 | 78506 | 70.6 | 61.1 | 72106 | 73.5 | 62523 | 63.7 | 15382 | 13802 | 95 | 85.7 | 22825 | 32.6 | 22823 | 33.6 | 22327 | 35.7 | 8069 | 58.7 |
| Kendall County | 33565 | 28980 | 70.8 | 61.1 | 28976 | 33559 | 74.3 | 64.2 | 28204 | 32541 | 79.8 | 69.2 | 30258 | 83 | 26286 | 72.1 | 9544 | 8365 | 95 | 91.4 | 12154 | 41.9 | 12154 | 43.1 | 11810 | 44.9 | 5180 | 61.9 |
| Kenedy County | 251 | 217 | 62.1 | 53.7 | 217 | 251 | 64.7 | 55.9 | 215 | 245 | 70.6 | 62 | 219 | 72 | 191 | 62.8 | 55 | 49 | 80.9 | 72.1 | 90 | 41.5 | 90 | 41.9 | 86 | 45 | 28 | 57.1 |
| Kent County | 337 | 286 | 44.2 | 37.5 | 286 | 337 | 46.3 | 39.3 | 286 | 336 | 51.5 | 43.9 | 329 | 55.1 | 283 | 47.4 | 144 | 130 | 71.6 | 64.7 | 109 | 38.1 | 109 | 38.1 | 109 | 38.5 | 72 | 55.4 |
| Kerr County | 31141 | 26365 | 59.2 | 50.1 | 26361 | 31132 | 62.4 | 52.8 | 26026 | 30684 | 66.6 | 56.4 | 29285 | 68.7 | 24846 | 58.3 | 12601 | 10850 | 85.3 | 73.5 | 10489 | 39.8 | 10488 | 40.3 | 10359 | 41.7 | 6006 | 55.4 |
| Kimble County | 2106 | 1853 | 48.6 | 42.7 | 1853 | 2105 | 51 | 44.9 | 1848 | 2099 | 54.7 | 48.2 | 2055 | 57.8 | 1811 | 50.9 | 960 | 879 | 74.5 | 68.2 | 816 | 44 | 816 | 44.2 | 815 | 45 | 525 | 59.7 |
| King County | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Kinney County | 2187 | 1840 | 59.6 | 50.2 | 1840 | 2185 | 62.7 | 52.8 | 1823 | 2153 | 66.8 | 56.6 | 2040 | 68.8 | 1735 | 58.5 | 745 | 649 | 81.9 | 71.3 | 652 | 35.4 | 651 | 35.7 | 641 | 36.9 | 374 | 57.6 |
| Kleberg County | 21710 | 18421 | 70.8 | 60 | 18418 | 21695 | 75.6 | 64.2 | 17938 | 20894 | 81 | 69.6 | 19084 | 81.8 | 16445 | 70.5 | 4094 | 3664 | 95 | 90.6 | 7145 | 38.8 | 7144 | 39.8 | 6902 | 42 | 2498 | 68.2 |
| Knox County | 1594 | 1419 | 43.5 | 38.7 | 1419 | 1594 | 46.7 | 41.6 | 1418 | 1590 | 52.9 | 47.2 | 1543 | 57 | 1380 | 50.9 | 582 | 549 | 79.1 | 74.6 | 430 | 30.3 | 430 | 30.3 | 430 | 31.2 | 247 | 45 |
| La Salle County | 5642 | 4824 | 75 | 64.1 | 4824 | 5642 | 79.4 | 67.9 | 4668 | 5399 | 82.8 | 71.6 | 5028 | 83.3 | 4362 | 72.2 | 882 | 824 | 86.6 | 80.9 | 1731 | 35.9 | 1731 | 37.1 | 1697 | 38.9 | 503 | 61 |
| Lamar County | 22504 | 19607 | 45.1 | 39.3 | 19602 | 22493 | 48.3 | 42.1 | 19325 | 22052 | 52.6 | 46.1 | 20936 | 55 | 18407 | 48.3 | 7457 | 6819 | 76.7 | 70.1 | 7507 | 38.3 | 7506 | 38.8 | 7423 | 40.3 | 4003 | 58.7 |
| Lamb County | 6394 | 5523 | 49.6 | 42.8 | 5523 | 6394 | 53.3 | 46.1 | 5436 | 6258 | 59.2 | 51.4 | 5926 | 63.4 | 5164 | 55.3 | 1833 | 1647 | 81.8 | 73.5 | 2119 | 38.4 | 2119 | 39 | 2095 | 40.6 | 904 | 54.9 |
| Lampasas County | 11806 | 9986 | 55.1 | 46.6 | 9981 | 11794 | 58 | 49.1 | 9861 | 11627 | 62.8 | 53.3 | 11007 | 65.5 | 9362 | 55.7 | 4010 | 3450 | 92.8 | 79.8 | 3558 | 35.6 | 3558 | 36.1 | 3507 | 37.5 | 1816 | 52.6 |
| Lavaca County | 9187 | 8275 | 45.6 | 41.1 | 8272 | 9181 | 48.3 | 43.6 | 8223 | 9103 | 53 | 47.9 | 8785 | 56.8 | 7954 | 51.4 | 3701 | 3444 | 77.5 | 72.1 | 3046 | 36.8 | 3046 | 37 | 3034 | 38.1 | 1894 | 55 |
| Lee County | 9308 | 8047 | 54 | 46.7 | 8046 | 9301 | 57.4 | 49.6 | 7949 | 9165 | 61.8 | 53.6 | 8708 | 64.5 | 7594 | 56.3 | 2870 | 2605 | 89.2 | 80.9 | 2946 | 36.6 | 2946 | 37.1 | 2910 | 38.3 | 1534 | 58.9 |
| Leon County | 7134 | 6177 | 41 | 35.5 | 6176 | 7130 | 43.6 | 37.8 | 6134 | 7070 | 47.7 | 41.4 | 6834 | 50.6 | 5948 | 44 | 3049 | 2733 | 70.4 | 63.1 | 2188 | 35.4 | 2188 | 35.7 | 2166 | 36.4 | 1342 | 49.1 |
| Liberty County | 42856 | 36613 | 48.6 | 41.5 | 36609 | 42843 | 52.4 | 44.7 | 35836 | 41711 | 57.8 | 49.6 | 38499 | 59.8 | 33161 | 51.5 | 8801 | 7903 | 77.2 | 69.3 | 10274 | 28.1 | 10274 | 28.7 | 10035 | 30.3 | 3924 | 49.7 |
| Limestone County | 10057 | 8656 | 42.9 | 36.9 | 8656 | 10055 | 45.7 | 39.3 | 8559 | 9918 | 49.6 | 42.8 | 9483 | 51.9 | 8194 | 44.8 | 3194 | 2838 | 68.4 | 60.8 | 2963 | 34.2 | 2963 | 34.6 | 2937 | 35.8 | 1568 | 55.3 |
| Lipscomb County | 1288 | 1102 | 39.8 | 34.1 | 1102 | 1286 | 42.2 | 36.2 | 1098 | 1280 | 47 | 40.4 | 1245 | 51.6 | 1073 | 44.4 | 475 | 412 | 77 | 66.8 | 343 | 31.1 | 343 | 31.2 | 341 | 31.8 | 200 | 48.5 |
| Live Oak County | 5743 | 5167 | 47 | 42.3 | 5167 | 5737 | 49.8 | 44.8 | 5129 | 5668 | 53.6 | 48.5 | 5461 | 55.8 | 4960 | 50.7 | 1544 | 1426 | 61 | 56.3 | 1543 | 29.9 | 1543 | 30.1 | 1534 | 30.9 | 825 | 57.9 |
| Llano County | 12417 | 11089 | 57 | 50.9 | 11088 | 12412 | 59.4 | 53.1 | 11016 | 12307 | 62.6 | 56 | 11995 | 64.8 | 10757 | 58.1 | 6003 | 5550 | 73.9 | 68.4 | 5168 | 46.6 | 5168 | 46.9 | 5144 | 47.8 | 3408 | 61.4 |
| Loving County | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Lubbock County | 171995 | 149141 | 55.4 | 48 | 149138 | 171949 | 59.2 | 51.4 | 145796 | 167544 | 64.1 | 55.8 | 157195 | 66.3 | 137141 | 57.9 | 36944 | 33119 | 93.6 | 83.9 | 52261 | 35 | 52261 | 35.8 | 51297 | 37.4 | 18697 | 56.5 |
| Lynn County | 2651 | 2292 | 44.5 | 38.5 | 2292 | 2651 | 47.8 | 41.3 | 2268 | 2604 | 53.3 | 46.4 | 2471 | 57.1 | 2162 | 49.9 | 720 | 655 | 73.9 | 67.2 | 761 | 33.2 | 761 | 33.6 | 751 | 34.7 | 338 | 51.6 |
| Madison County | 6776 | 5826 | 47.4 | 40.8 | 5826 | 6775 | 50.3 | 43.2 | 5778 | 6706 | 54.6 | 47 | 6457 | 57.4 | 5587 | 49.7 | 1651 | 1469 | 72.9 | 64.9 | 2261 | 38.8 | 2261 | 39.1 | 2246 | 40.2 | 802 | 54.6 |
| Marion County | 4465 | 3952 | 45.3 | 40.1 | 3952 | 4465 | 47.4 | 42 | 3921 | 4428 | 50.9 | 45.1 | 4261 | 52.8 | 3778 | 46.8 | 1758 | 1599 | 65.2 | 59.3 | 1406 | 35.6 | 1406 | 35.9 | 1395 | 36.9 | 825 | 51.6 |
| Martin County | 2207 | 1796 | 38.2 | 31.1 | 1796 | 2206 | 41.7 | 34 | 1771 | 2178 | 48.1 | 39.1 | 2049 | 51.7 | 1665 | 42 | 507 | 437 | 76.9 | 66.3 | 526 | 29.3 | 526 | 29.7 | 518 | 31.1 | 210 | 48.1 |
| Mason County | 2211 | 2020 | 51.7 | 47.3 | 2019 | 2210 | 54.4 | 49.7 | 2002 | 2181 | 58.3 | 53.5 | 2112 | 61.9 | 1941 | 56.9 | 989 | 948 | 79.1 | 75.8 | 984 | 48.7 | 984 | 49.2 | 978 | 50.4 | 618 | 65.2 |
| Matagorda County | 19806 | 16962 | 54.1 | 46.3 | 16961 | 19772 | 58.2 | 49.9 | 16734 | 19448 | 64.2 | 55.2 | 18336 | 67.2 | 15795 | 57.9 | 5254 | 4660 | 82.2 | 72.9 | 5741 | 33.8 | 5739 | 34.3 | 5659 | 35.8 | 2668 | 57.6 |
| Maverick County | 74764 | 53129 | 95 | 90.5 | 53123 | 74740 | 95 | 95 | 49503 | 68843 | 95 | 95 | 56755 | 95 | 40880 | 95 | 10004 | 7046 | 95 | 95 | 14637 | 27.5 | 14636 | 29.6 | 13888 | 34 | 3585 | 50.9 |
| McCulloch County | 3389 | 3052 | 42.4 | 38.2 | 3052 | 3389 | 44.8 | 40.4 | 3035 | 3360 | 49.1 | 44.4 | 3259 | 52.4 | 2957 | 47.6 | 1412 | 1315 | 78.8 | 73.4 | 1249 | 40.9 | 1249 | 41.2 | 1247 | 42.2 | 777 | 59.1 |
| McLennan County | 151798 | 130745 | 59.2 | 50.9 | 130737 | 151730 | 63.4 | 54.7 | 127502 | 147154 | 68.5 | 59.4 | 137364 | 70.9 | 119209 | 61.5 | 34124 | 30157 | 90.4 | 79.9 | 45165 | 34.5 | 45165 | 35.4 | 44269 | 37.1 | 17756 | 58.9 |
| McMullen County | 375 | 339 | 50.5 | 45.6 | 339 | 375 | 53.3 | 48.2 | 338 | 373 | 57.1 | 51.8 | 356 | 59.7 | 322 | 54 | 106 | 98 | 56.1 | 51.9 | 125 | 36.9 | 125 | 37 | 124 | 38.5 | 61 | 62.2 |
| Medina County | 32700 | 28462 | 63.4 | 55.2 | 28461 | 32695 | 67.4 | 58.7 | 27869 | 31796 | 72.1 | 63.2 | 29592 | 74.4 | 25982 | 65.3 | 7945 | 7106 | 90.7 | 81.1 | 11005 | 38.7 | 11005 | 39.5 | 10794 | 41.5 | 4324 | 60.8 |
| Menard County | 1257 | 1140 | 58.8 | 53.3 | 1140 | 1257 | 61.2 | 55.5 | 1124 | 1230 | 65.4 | 59.8 | 1179 | 67.3 | 1079 | 61.6 | 519 | 495 | 74.2 | 70.8 | 522 | 45.8 | 522 | 46.4 | 521 | 48.3 | 328 | 66.3 |
| Midland County | 87860 | 75295 | 49.7 | 42.6 | 75293 | 87841 | 54.4 | 46.7 | 73638 | 85437 | 60.6 | 52.2 | 79534 | 63 | 69091 | 54.7 | 15307 | 13867 | 83 | 75.2 | 22109 | 29.4 | 22108 | 30 | 21728 | 31.4 | 7462 | 53.8 |
| Milam County | 12587 | 11148 | 50.7 | 44.9 | 11148 | 12576 | 53.8 | 47.7 | 11000 | 12362 | 58.5 | 52.1 | 11653 | 61.6 | 10414 | 55 | 4130 | 3843 | 78.7 | 73.3 | 4381 | 39.3 | 4381 | 39.8 | 4334 | 41.6 | 2338 | 60.8 |
| Mills County | 2472 | 2160 | 50.7 | 44.3 | 2160 | 2471 | 52.9 | 46.3 | 2136 | 2442 | 56.7 | 49.6 | 2324 | 59.9 | 2041 | 52.6 | 1086 | 976 | 76.7 | 68.9 | 936 | 43.3 | 936 | 43.8 | 925 | 45.3 | 607 | 62.2 |
| Mitchell County | 3358 | 3013 | 39.3 | 35.3 | 3013 | 3358 | 41.5 | 37.3 | 2996 | 3335 | 45.4 | 40.8 | 3239 | 47.8 | 2923 | 43.1 | 909 | 827 | 72.2 | 65.7 | 1303 | 43.2 | 1303 | 43.5 | 1298 | 44.4 | 473 | 56.7 |
| Montague County | 8053 | 6892 | 40.6 | 34.8 | 6892 | 8051 | 43.2 | 36.9 | 6846 | 7983 | 47.1 | 40.4 | 7762 | 50.5 | 6673 | 43.4 | 3268 | 2946 | 73.5 | 66.3 | 2504 | 36.3 | 2504 | 36.6 | 2491 | 37.3 | 1538 | 52.2 |
| Montgomery County | 381312 | 326980 | 62.8 | 53.8 | 326967 | 381256 | 67.2 | 57.7 | 317089 | 368329 | 73 | 62.9 | 338065 | 75.3 | 291262 | 64.9 | 74468 | 66331 | 91.4 | 81.4 | 108731 | 33.3 | 108726 | 34.3 | 104978 | 36 | 36863 | 55.6 |
| Moore County | 12132 | 9347 | 57.9 | 44.6 | 9346 | 12126 | 63.8 | 49.1 | 9247 | 11977 | 72.9 | 56.3 | 11320 | 79.2 | 8753 | 61.3 | 2135 | 1838 | 90 | 77.5 | 2415 | 25.8 | 2415 | 26.1 | 2392 | 27.3 | 927 | 50.4 |
| Morris County | 6061 | 5251 | 48.9 | 42.4 | 5249 | 6059 | 52 | 45 | 5189 | 5976 | 56.9 | 49.4 | 5722 | 60 | 4978 | 52.2 | 2191 | 1982 | 80.3 | 72.6 | 1968 | 37.5 | 1968 | 37.9 | 1951 | 39.2 | 1123 | 56.7 |
| Motley County | 478 | 346 | 39.8 | 28.8 | 346 | 478 | 41.9 | 30.3 | 345 | 477 | 45 | 32.5 | 469 | 48.7 | 341 | 35.4 | 282 | 220 | 76.6 | 59.8 | 136 | 39.3 | 136 | 39.4 | 136 | 39.9 | 104 | 47.3 |
| Nacogdoches County | 36795 | 30659 | 56.4 | 47 | 30659 | 36781 | 60.2 | 50.1 | 30132 | 35951 | 65.3 | 54.7 | 33936 | 67.6 | 28483 | 56.7 | 9231 | 8360 | 92.7 | 84 | 11294 | 36.9 | 11294 | 37.5 | 11128 | 39.1 | 5185 | 62 |
| Navarro County | 25903 | 22452 | 51.7 | 44.8 | 22452 | 25901 | 55.7 | 48.3 | 22024 | 25319 | 61.2 | 53.2 | 23757 | 64.4 | 20678 | 56.1 | 7082 | 6327 | 81.9 | 73.1 | 7829 | 34.9 | 7829 | 35.5 | 7732 | 37.4 | 3696 | 58.4 |
| Newton County | 3915 | 3393 | 28.8 | 25 | 3393 | 3912 | 30.1 | 26.1 | 3370 | 3877 | 32.6 | 28.3 | 3745 | 34.3 | 3260 | 29.8 | 1551 | 1387 | 53.9 | 48.2 | 1281 | 37.8 | 1281 | 38 | 1271 | 39 | 755 | 54.4 |
| Nolan County | 6784 | 6142 | 46.1 | 41.7 | 6141 | 6782 | 49.4 | 44.7 | 6050 | 6636 | 54.4 | 49.6 | 6242 | 57.7 | 5742 | 52.8 | 2207 | 2106 | 80.6 | 76.9 | 2496 | 40.6 | 2495 | 41.2 | 2481 | 43.2 | 1297 | 61.6 |
| Nueces County | 240762 | 205657 | 66.5 | 56.8 | 205638 | 240695 | 71.1 | 60.7 | 199670 | 231968 | 76.2 | 65.6 | 212823 | 77.6 | 184139 | 67.1 | 48409 | 42871 | 89.5 | 79.3 | 80084 | 38.9 | 80080 | 40.1 | 77849 | 42.3 | 27574 | 64.3 |
| Ochiltree County | 4298 | 3765 | 43.7 | 38.3 | 3763 | 4294 | 47.5 | 41.6 | 3743 | 4250 | 54.1 | 47.6 | 3935 | 58 | 3498 | 51.6 | 940 | 881 | 81.9 | 76.7 | 793 | 21.1 | 793 | 21.2 | 789 | 22.6 | 369 | 41.9 |
| Oldham County | 867 | 741 | 41.1 | 35.1 | 741 | 867 | 42.5 | 36.3 | 733 | 855 | 44.6 | 38.2 | 800 | 49.4 | 690 | 42.6 | 273 | 250 | 89.6 | 79.1 | 209 | 28.2 | 209 | 28.5 | 209 | 30.3 | 106 | 42.4 |
| Orange County | 35088 | 29979 | 42.1 | 35.9 | 29978 | 35071 | 45 | 38.5 | 29721 | 34680 | 49.8 | 42.7 | 33210 | 52.9 | 28478 | 45.4 | 10698 | 9512 | 77.9 | 69.3 | 10193 | 34 | 10193 | 34.3 | 10078 | 35.4 | 5272 | 55.4 |
| Palo Pinto County | 12695 | 11193 | 43.5 | 38.3 | 11191 | 12692 | 46.3 | 40.8 | 11109 | 12543 | 50.7 | 44.9 | 12039 | 53.6 | 10702 | 47.6 | 4508 | 4144 | 76.5 | 70.3 | 4065 | 36.3 | 4065 | 36.6 | 4039 | 37.7 | 2330 | 56.2 |
| Panola County | 10141 | 8744 | 43.7 | 37.7 | 8744 | 10138 | 46.4 | 40 | 8686 | 10041 | 50.7 | 43.9 | 9671 | 54.4 | 8374 | 47.1 | 3564 | 3171 | 77.7 | 69.1 | 2943 | 33.7 | 2943 | 33.9 | 2916 | 34.8 | 1676 | 52.9 |
| Parker County | 86093 | 76376 | 60.3 | 53.5 | 76375 | 86080 | 64.2 | 57 | 75042 | 84219 | 70.2 | 62.5 | 79355 | 73.8 | 70843 | 65.9 | 24639 | 22186 | 95 | 95 | 24308 | 31.8 | 24307 | 32.4 | 23913 | 33.8 | 11262 | 50.8 |
| Parmer County | 4439 | 3858 | 46.2 | 40.2 | 3858 | 4436 | 50.1 | 43.5 | 3762 | 4291 | 54.7 | 48 | 3963 | 57.5 | 3499 | 50.7 | 1055 | 969 | 77.2 | 70.9 | 1395 | 36.2 | 1395 | 37.1 | 1339 | 38.3 | 540 | 55.7 |
| Pecos County | 10233 | 8982 | 64.7 | 56.8 | 8982 | 10228 | 69 | 60.6 | 8756 | 9905 | 75.2 | 66.5 | 9021 | 75.5 | 8032 | 67.3 | 1874 | 1738 | 87.5 | 81.2 | 3388 | 37.7 | 3387 | 38.7 | 3301 | 41.1 | 1121 | 64.5 |
| Polk County | 29348 | 24024 | 57.1 | 46.8 | 24022 | 29342 | 60.5 | 49.4 | 23823 | 29023 | 65 | 53.4 | 28123 | 68.3 | 23115 | 56.2 | 11485 | 9519 | 95 | 95 | 9693 | 40.3 | 9692 | 40.7 | 9631 | 41.7 | 5319 | 55.9 |
| Potter County | 62730 | 52593 | 53.4 | 44.8 | 52587 | 62703 | 57.7 | 48.4 | 51710 | 61458 | 64.2 | 54 | 57950 | 67.9 | 48803 | 57.1 | 14142 | 12484 | 93 | 82.1 | 17037 | 32.4 | 17037 | 32.9 | 16828 | 34.5 | 6897 | 55.2 |
| Presidio County | 8624 | 6879 | 95 | 95 | 6879 | 8622 | 95 | 95 | 6489 | 8047 | 95 | 95 | 7216 | 95 | 5897 | 95 | 2004 | 1698 | 95 | 95 | 2575 | 37.4 | 2575 | 39.7 | 2446 | 41.5 | 838 | 49.4 |
| Rains County | 5191 | 4580 | 41.5 | 36.6 | 4579 | 5190 | 43.8 | 38.6 | 4547 | 5146 | 47.5 | 42 | 4986 | 49.9 | 4408 | 44.1 | 1720 | 1598 | 67.4 | 60.8 | 1720 | 37.6 | 1720 | 37.8 | 1705 | 38.7 | 1077 | 56.7 |
| Randall County | 72621 | 62963 | 52.7 | 45.7 | 62953 | 72586 | 56.2 | 48.7 | 61798 | 71057 | 61.2 | 53.2 | 67411 | 64.3 | 58761 | 56.1 | 18531 | 16796 | 86.5 | 78.4 | 22617 | 35.9 | 22608 | 36.6 | 22326 | 38 | 9879 | 58.8 |
| Reagan County | 1718 | 1492 | 44.6 | 38.8 | 1492 | 1718 | 48.4 | 42 | 1484 | 1670 | 54 | 48 | 1533 | 56.1 | 1374 | 50.3 | 320 | 304 | 74.9 | 71.2 | 376 | 25.2 | 376 | 25.3 | 371 | 27 | 139 | 45.7 |
| Real County | 1971 | 1710 | 57.1 | 49.5 | 1710 | 1971 | 59.7 | 51.8 | 1696 | 1950 | 63.4 | 55.1 | 1883 | 65.3 | 1651 | 57.2 | 918 | 823 | 87.2 | 78.2 | 711 | 41.6 | 711 | 41.9 | 704 | 42.6 | 443 | 53.8 |

| County | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Red River County | 5621 | 4922 | 46.8 | 40.9 | 4922 | 5619 | 49.1 | 43 | 4873 | 5546 | 53 | 46.5 | 5364 | 55.5 | 4718 | 48.8 | 2231 | 2080 | 73.3 | 68.3 | 1455 | 29.6 | 1455 | 29.9 | 1451 | 30.8 | 920 | 44.2 |
| Reeves County | 19437 | 8642 | 95 | 54.1 | 8641 | 19414 | 95 | 57.7 | 8493 | 19208 | 95 | 62.8 | 7441 | 60 | 6552 | 52.9 | 1588 | 1499 | 84.6 | 79.8 | 2303 | 26.6 | 2303 | 27.1 | 2251 | 34.4 | 909 | 60.6 |
| Refugio County | 4208 | 3721 | 60.6 | 53.6 | 3721 | 4207 | 64.2 | 56.8 | 3670 | 4130 | 69.6 | 61.8 | 3861 | 71.3 | 3432 | 63.4 | 1399 | 1274 | 86.5 | 78.8 | 1549 | 41.6 | 1549 | 42.2 | 1537 | 44.8 | 809 | 63.5 |
| Roberts County | 324 | 292 | 37.9 | 34.2 | 292 | 324 | 40.3 | 36.3 | 291 | 321 | 43.6 | 39.5 | 309 | 47.1 | 280 | 42.7 | 133 | 125 | 68.9 | 64.8 | 106 | 36.3 | 106 | 36.4 | 106 | 37.9 | 74 | 59.2 |
| Robertson County | 8665 | 7518 | 50.7 | 44 | 7518 | 8661 | 54.2 | 47 | 7421 | 8526 | 59.2 | 51.5 | 8065 | 61.7 | 7041 | 53.9 | 2695 | 2438 | 79 | 71.5 | 2739 | 36.4 | 2739 | 36.9 | 2710 | 38.5 | 1421 | 58.3 |
| Rockwall County | 70406 | 60698 | 67.1 | 57.9 | 60695 | 70397 | 71.5 | 61.6 | 58852 | 67945 | 77.7 | 67.3 | 62212 | 80.8 | 54051 | 70.2 | 13319 | 11959 | 95 | 89.3 | 21262 | 35 | 21261 | 36.1 | 20608 | 38.1 | 7144 | 59.7 |
| Runnels County | 5054 | 4531 | 49.2 | 44.1 | 4528 | 5048 | 52.2 | 46.8 | 4481 | 4978 | 56.8 | 51.1 | 4760 | 60.4 | 4298 | 54.5 | 1811 | 1674 | 84.1 | 77.8 | 1641 | 36.2 | 1641 | 36.6 | 1631 | 37.9 | 957 | 57.2 |
| Rusk County | 23900 | 20777 | 43.9 | 38.2 | 20774 | 23894 | 46.5 | 40.4 | 20575 | 23568 | 50.6 | 44.1 | 22394 | 52.8 | 19596 | 46.2 | 6694 | 6093 | 72.8 | 66.2 | 7148 | 34.4 | 7148 | 34.7 | 7076 | 36.1 | 3490 | 57.3 |
| Sabine County | 4474 | 3848 | 42.4 | 36.5 | 3848 | 4474 | 44.6 | 38.3 | 3841 | 4455 | 47.7 | 41.1 | 4372 | 50.6 | 3778 | 43.7 | 2161 | 1960 | 66.1 | 60 | 1562 | 40.6 | 1562 | 40.7 | 1556 | 41.2 | 1067 | 54.4 |
| San Augustine County | 3854 | 3305 | 46.8 | 40.1 | 3304 | 3847 | 49.2 | 42.3 | 3290 | 3817 | 53.1 | 45.8 | 3706 | 55.9 | 3203 | 48.3 | 1524 | 1384 | 68.4 | 62.1 | 1296 | 39.2 | 1296 | 39.4 | 1287 | 40.2 | 761 | 55 |
| San Jacinto County | 11339 | 9837 | 39.3 | 34.1 | 9836 | 11337 | 41.5 | 36 | 9752 | 11217 | 45 | 39.1 | 10735 | 47.2 | 9366 | 41.2 | 4072 | 3704 | 62.8 | 57.1 | 3483 | 35.4 | 3483 | 35.7 | 3453 | 36.9 | 2003 | 54.1 |
| San Patricio County | 43630 | 36824 | 65.4 | 55.2 | 36824 | 43621 | 70.3 | 59.4 | 36029 | 42404 | 76.9 | 65.3 | 38960 | 79.3 | 33175 | 67.5 | 9874 | 8703 | 95 | 85.2 | 12692 | 34.5 | 12692 | 35.2 | 12422 | 37.4 | 4972 | 57.1 |
| <mark>San Saba County</mark> | 2663 | 2245 | 44 | 37.1 | 2245 | 2661 | 46.5 | 39.2 | 2227 | 2633 | 49.9 | 42.2 | 2556 | 52.8 | 2164 | 44.7 | 954 | 853 | 65.1 | 58.2 | 622 | 27.7 | 622 | 27.9 | 613 | 28.3 | 363 | 42.6 |
| Schleicher County | 1298 | 1178 | 46.5 | 42.2 | 1178 | 1298 | 48.4 | 44 | 1169 | 1273 | 53.1 | 48.7 | 1178 | 55.4 | 1088 | 51.2 | 423 | 407 | 75.7 | 72.8 | 457 | 38.8 | 457 | 39.1 | 453 | 41.6 | 240 | 59 |
| Scurry County | 8958 | 7815 | 53.6 | 46.8 | 7814 | 8950 | 57.4 | 50.1 | 7706 | 8766 | 62.8 | 55.2 | 8163 | 65 | 7224 | 57.5 | 2179 | 2000 | 84.9 | 77.9 | 2647 | 33.9 | 2647 | 34.3 | 2615 | 36.2 | 1072 | 53.6 |
| Shackelford County | 1375 | 1207 | 42.1 | 37 | 1207 | 1375 | 44.6 | 39.2 | 1199 | 1361 | 48.3 | 42.5 | 1319 | 52.4 | 1172 | 46.5 | 520 | 482 | 75.3 | 69.8 | 452 | 37.4 | 452 | 37.7 | 451 | 38.5 | 243 | 50.4 |
| Shelby County | 10737 | 9004 | 42.5 | 35.6 | 9002 | 10731 | 45.7 | 38.3 | 8916 | 10600 | 50.6 | 42.6 | 10085 | 53.9 | 8501 | 45.4 | 3176 | 2824 | 70.1 | 62.3 | 2715 | 30.2 | 2715 | 30.5 | 2686 | 31.6 | 1442 | 51.1 |
| Sherman County | 1321 | 1028 | 43.7 | 34 | 1028 | 1320 | 46.7 | 36.3 | 1024 | 1313 | 52.3 | 40.8 | 1261 | 57 | 991 | 44.8 | 297 | 246 | 64.3 | 53.2 | 208 | 20.2 | 208 | 20.3 | 207 | 20.9 | 99 | 40.2 |
| Smith County | 120364 | 105599 | 51.7 | 45.4 | 105597 | 120344 | 55.4 | 48.6 | 103812 | 117831 | 60.4 | 53.2 | 110871 | 63 | 97914 | 55.6 | 33476 | 30763 | 85.1 | 78.2 | 38842 | 36.8 | 38842 | 37.4 | 38289 | 39.1 | 18661 | 60.7 |
| Somervell County | 4611 | 4115 | 50.5 | 45.1 | 4115 | 4611 | 53.1 | 47.4 | 4066 | 4545 | 57.5 | 51.5 | 4296 | 60.3 | 3866 | 54.3 | 1597 | 1453 | 90.2 | 82.1 | 1637 | 39.8 | 1637 | 40.3 | 1626 | 42.1 | 926 | 63.7 |
| Starr County | 76269 | 56577 | 95 | 87.5 | 56561 | 76185 | 95 | 95 | 47746 | 61632 | 95 | 95 | 50234 | 95 | 39710 | 91.2 | 8522 | 7065 | 95 | 95 | 17779 | 31.4 | 17773 | 37.2 | 16871 | 42.5 | 4515 | 63.9 |
| Stephens County | 3797 | 3395 | 40.5 | 36.2 | 3395 | 3797 | 43 | 38.4 | 3366 | 3759 | 46.6 | 41.8 | 3661 | 50.1 | 3285 | 44.9 | 1361 | 1282 | 72 | 67.8 | 1126 | 33.2 | 1126 | 33.5 | 1122 | 34.2 | 688 | 53.7 |
| Sterling County | 641 | 518 | 49.7 | 40.1 | 518 | 641 | 53.5 | 43.2 | 510 | 629 | 59.5 | 48.2 | 589 | 63.8 | 475 | 51.5 | 191 | 155 | 95 | 83.3 | 150 | 29 | 150 | 29.4 | 143 | 30.1 | 70 | 45.2 |
| Stonewall County | 614 | 541 | 45.5 | 40.1 | 540 | 613 | 48.2 | 42.5 | 539 | 608 | 51.9 | 46 | 594 | 56.7 | 528 | 50.4 | 268 | 246 | 74.2 | 68.1 | 192 | 35.5 | 191 | 35.4 | 190 | 36 | 138 | 56.1 |
| Sutton County | 1863 | 1632 | 49.3 | 43.2 | 1632 | 1863 | 52.7 | 46.2 | 1612 | 1840 | 57.5 | 50.4 | 1747 | 60.5 | 1542 | 53.4 | 619 | 579 | 85.6 | 80.1 | 612 | 37.5 | 612 | 38 | 607 | 39.4 | 316 | 54.6 |
| Swisher County | 3398 | 2979 | 45.9 | 40.3 | 2979 | 3391 | 48.8 | 42.9 | 2956 | 3355 | 54.1 | 47.7 | 3223 | 57.8 | 2849 | 51.1 | 1055 | 953 | 80.8 | 73 | 1107 | 37.2 | 1107 | 37.4 | 1102 | 38.7 | 511 | 53.6 |
| Tarrant County | 1342330 | 1171722 | 63.8 | 55.7 | 1171665 | 1342111 | 68.5 | 59.8 | 1135803 | 1294714 | 74.2 | 65.1 | 1185667 | 76.2 | 1043267 | 67.1 | 225372 | 204288 | 92.2 | 83.5 | 423733 | 36.2 | 423691 | 37.3 | 410671 | 39.4 | 129662 | 63.5 |
| Taylor County | 80118 | 68566 | 58 | 49.7 | 68558 | 80103 | 62.6 | 53.6 | 67183 | 78074 | 68.1 | 58.6 | 73337 | 70.7 | 63255 | 60.9 | 18522 | 16617 | 92 | 82.5 | 23135 | 33.7 | 23134 | 34.4 | 22736 | 35.9 | 9817 | 59.1 |
| Terrell County | 497 | 408 | 64 | 52.6 | 408 | 497 | 67.6 | 55.5 | 404 | 486 | 72.6 | 60.4 | 457 | 72.5 | 384 | 61 | 183 | 160 | 71.8 | 62.7 | 183 | 44.9 | 183 | 45.3 | 181 | 47.1 | 97 | 60.6 |
| Terry County | 5933 | 5133 | 48.1 | 41.6 | 5132 | 5931 | 52 | 45 | 5058 | 5807 | 57.7 | 50.3 | 5443 | 60.6 | 4767 | 53.1 | 1486 | 1339 | 80 | 72.1 | 1809 | 35.2 | 1809 | 35.8 | 1798 | 37.7 | 762 | 56.9 |
| Throckmorton County | 705 | 613 | 47 | 41.3 | 613 | 705 | 49 | 42.6 | 612 | 702 | 53.5 | 46.6 | 678 | 55.9 | 592 | 48.8 | 271 | 243 | 60.9 | 54.6 | 245 | 40 | 245 | 40 | 245 | 41.4 | 138 | 56.8 |
| Titus County | 15041 | 12604 | 45.9 | 38.5 | 12597 | 15032 | 49.8 | 41.8 | 12366 | 14717 | 55.5 | 46.7 | 13637 | 58.4 | 11472 | 49.1 | 3470 | 3162 | 71.6 | 65.3 | 3961 | 31.4 | 3961 | 32 | 3919 | 34.2 | 1764 | 55.8 |
| Tom Green County | 66804 | 59692 | 56 | 50.1 | 59692 | 66801 | 60.1 | 53.7 | 58819 | 65266 | 65.2 | 58.8 | 61592 | 67.8 | 55687 | 61.3 | 17146 | 16155 | 92.1 | 86.7 | 22133 | 37.1 | 22132 | 37.6 | 21909 | 39.3 | 10260 | 63.5 |
| <mark>Travis County</mark> | 1025597 | 877964 | 80.5 | 68.9 | 877846 | 1025244 | 85.7 | 73.3 | 840394 | 976949 | 89.5 | 77 | 902112 | 89.9 | 777437 | 77.5 | 128176 | 113557 | 95 | 87.7 | 383754 | 43.7 | 383718 | 45.7 | 368495 | 47.4 | 77090 | 67.9 |
| Trinity County | 6660 | 5727 | 45.5 | 39.1 | 5727 | 6659 | 47.9 | 41.2 | 5685 | 6594 | 51.7 | 44.5 | 6355 | 54 | 5496 | 46.7 | 2685 | 2401 | 67.9 | 60.7 | 2152 | 37.6 | 2152 | 37.9 | 2137 | 38.9 | 1290 | 53.7 |
| Tyler County | 8771 | 7767 | 40.5 | 35.8 | 7767 | 8767 | 42.5 | 37.7 | 7707 | 8684 | 45.8 | 40.6 | 8422 | 48.1 | 7483 | 42.8 | 3123 | 2858 | 63.8 | 58.4 | 3177 | 40.9 | 3177 | 41.2 | 3159 | 42.2 | 1713 | 59.9 |
| Unknown | 242905 | 178316 | N/A | | 178307 | 242856 | N/A | | 177070 | 238997 | N/A | | 231056 | N/A | 174173 | N/A | 36609 | 33974 | N/A | | 84518 | 47.4 | 84512 | 47.7 | 84135 | 48.3 | 43832 | 95 |
| Upshur County | 16134 | 14077 | 38.6 | 33.7 | 14077 | 16129 | 41 | 35.8 | 13905 | 15895 | 44.9 | 39.2 | 15127 | 47.5 | 13289 | 41.8 | 5343 | 4921 | 68.3 | 62.9 | 4994 | 35.5 | 4994 | 35.9 | 4951 | 37.3 | 2816 | 57.2 |
| Upton County | 1707 | 1486 | 46.7 | 40.6 | 1486 | 1707 | 50.2 | 43.7 | 1453 | 1663 | 56.2 | 49.1 | 1553 | 59.5 | 1351 | 51.8 | 414 | 362 | 77.1 | 67.4 | 639 | 43 | 639 | 44 | 623 | 46.1 | 266 | 73.5 |
| Uvalde County | 17121 | 14439 | 64 | 54 | 14438 | 17119 | 69 | 58.2 | 13959 | 16409 | 74.7 | 63.5 | 15125 | 77.3 | 12929 | 66.1 | 4325 | 3832 | 95 | 85 | 5723 | 39.6 | 5723 | 41 | 5596 | 43.3 | 2390 | 62.4 |
| Val Verde County | 42073 | 31997 | 85.8 | 65.3 | 31991 | 42059 | 93.5 | 71.2 | 30336 | 39441 | 95 | 76.8 | 34643 | 95 | 26467 | 75.4 | 6999 | 5645 | 95 | 80.6 | 8426 | 26.3 | 8425 | 27.8 | 7897 | 29.8 | 2832 | 50.2 |
| Van Zandt County | 23959 | 21099 | 42.3 | 37.3 | 21099 | 23958 | 45 | 39.6 | 20940 | 23695 | 49 | 43.3 | 22773 | 52.2 | 20162 | 46.3 | 8553 | 7872 | 74.4 | 68.5 | 7922 | 37.5 | 7922 | 37.8 | 7870 | 39 | 4517 | 57.4 |
| Victoria County | 50124 | 44318 | 54.4 | 48.1 | 44311 | 50112 | 58.4 | 51.7 | 43623 | 49131 | 64.1 | 56.9 | 45974 | 66.8 | 40995 | 59.6 | 13745 | 12632 | 90.2 | 82.9 | 16479 | 37.2 | 16478 | 37.8 | 16236 | 39.6 | 7797 | 61.7 |
| Walker County | 39773 | 34710 | 54.5 | 47.6 | 34709 | 39769 | 56.8 | 49.6 | 34353 | 39248 | 59.7 | 52.2 | 37772 | 60.7 | 33123 | 53.2 | 8128 | 7295 | 80.9 | 72.6 | 11814 | 34 | 11814 | 34.4 | 11712 | 35.4 | 4025 | 56.2 |
| Waller County | 26314 | 22767 | 47.6 | 41.2 | 22766 | 26305 | 51 | 44.1 | 22211 | 25542 | 55.1 | 47.9 | 23504 | 56.1 | 20497 | 48.9 | 5398 | 4865 | 82.5 | 74.3 | 6880 | 30.2 | 6880 | 31 | 6743 | 32.9 | 2619 | 53.8 |
| Ward County | 5091 | 4248 | 42.4 | 35.4 | 4248 | 5087 | 46.1 | 38.5 | 4215 | 5024 | 51.9 | 43.6 | 4832 | 56.6 | 4111 | 48.1 | 1258 | 1150 | 77.2 | 70.6 | 1220 | 28.7 | 1220 | 28.9 | 1217 | 29.6 | 510 | 44.3 |
| <mark>Washington County</mark> | 20047 | 17973 | 55.9 | 50.1 | 17971 | 20037 | 59.1 | 53 | 17683 | 19671 | 63.8 | 57.3 | 18637 | 66 | 16774 | 59.4 | 6912 | 6369 | 87.6 | 80.7 | 7527 | 41.9 | 7527 | 42.6 | 7428 | 44.3 | 4061 | 63.8 |
| Webb County | 371306 | 258905 | 95 | 93.6 | 258853 | 371075 | 95 | 95 | 241581 | 328385 | 95 | 95 | 274722 | 95 | 212029 | 95 | 33394 | 26318 | 95 | 95 | 61458 | 23.7 | 61443 | 25.4 | 58209 | 27.5 | 12892 | 49 |
| Wharton County | 24284 | 20667 | 58.4 | 49.7 | 20660 | 24275 | 62.7 | 53.3 | 19930 | 23113 | 66.6 | 57.6 | 20748 | 67.3 | 17975 | 58.3 | 6144 | 5488 | 84.9 | 75.8 | 6776 | 32.8 | 6776 | 34 | 6614 | 36.8 | 3126 | 57 |
| Wheeler County | 2495 | 2129 | 49.3 | 42.1 | 2129 | 2492 | 52.5 | 44.9 | 2041 | 2338 | 55.5 | 48.5 | 2066 | 54.8 | 1813 | 48.1 | 801 | 723 | 79.9 | 72.2 | 780 | 36.5 | 780 | 38.2 | 761 | 42 | 450 | 62.2 |
| Wichita County | 78537 | 68916 | 59.4 | 52.1 | 68913 | 78523 | 63.4 | 55.6 | 68038 | 77196 | 68.9 | 60.7 | 73205 | 71.5 | 64712 | 63.2 | 20098 | 18044 | 95 | 90.9 | 23875 | 34.6 | 23875 | 35.1 | 23576 | 36.4 | 10707 | 59.3 |
| Wilbarger County | 7276 | 6581 | 57 | 51.5 | 6581 | 7272 | 60.5 | 54.8 | 6511 | 7147 | 65.1 | 59.3 | 6860 | 69 | 6263 | 63 | 2009 | 1896 | 83 | 78.3 | 2408 | 36.6 | 2408 | 37 | 2400 | 38.3 | 1182 | 62.3 |
| Willacy County | 16418 | 13690 | 76.9 | 64.1 | 13684 | 16396 | 81.9 | 68.3 | 13315 | 15549 | 86.1 | 73.7 | 13952 | 85.4 | 12206 | 74.7 | 2874 | 2547 | 94 | 83.3 | 4514 | 33 | 4513 | 33.9 | 4420 | 36.2 | 1528 | 60 |
| <mark>Williamson County</mark> | 457340 | 399532 | 77.4 | 67.7 | 399494 | 457225 | 82.7 | 72.2 | 378424 | 430725 | 87.3 | 76.7 | 392617 | 88.9 | 345128 | 78.2 | 77703 | 69246 | 95 | 94.6 | 168189 | 42.1 | 168175 | 44.4 | 160560 | 46.5 | 45067 | 65.1 |
| Wilson County | 31069 | 27238 | 60.8 | 53.3 | 27237 | 31063 | 64.6 | 56.6 | 26621 | 30218 | 69.7 | 61.4 | 28267 | 72.7 | 24927 | 64.1 | 7998 | 6990 | 95 | 83.1 | 9760 | 35.8 | 9760 | 36.7 | 9524 | 38.2 | 3949 | 56.5 |
| Winkler County | 3566 | 3073 | 44.5 | 38.4 | 3072 | 3564 | 48.1 | 41.4 | 3018 | 3484 | 53.8 | 46.6 | 3261 | 57.4 | 2852 | 50.2 | 720 | 668 | 74.7 | 69.3 | 987 | 32.1 | 987 | 32.7 | 975 | 34.2 | 403 | 60.3 |
| Wise County | 30669 | 26981 | 43.8 | 38.6 | 26981 | 30665 | 46.7 | 41 | 26691 | 30236 | 51.4 | 45.4 | 28755 | 54.6 | 25523 | 48.4 | 8238 | 7574 | 77.7 | 71.5 | 8580 | 31.8 | 8580 | 32.1 | 8454 | 33.1 | 3854 | 50.9 |
| Wood County | 21671 | 19332 | 47.6 | 42.5 | 19330 | 21666 | 50 | 44.6 | 19233 | 21519 | 53.7 | 48 | 20900 | 56.6 | 18707 | 50.6 | 9808 | 9037 | 78.3 | 72.1 | 8224 | 42.5 | 8224 | 42.8 | 8184 | 43.7 | 5359 | 59.3 |
| Yoakum County | 4119 | 3459 | 47.3 | 39.7 | 3458 | 4113 | 51.9 | 43.6 | 3411 | 4023 | 59.3 | 50.3 | 3770 | 63.3 | 3223 | 55 | 875 | 789 | 84.7 | 76.4 | 1067 | 30.8 | 1067 | 31.3 | 1059 | 32.9 | 409 | 51.8 |
| Young County | 8361 | 7417 | 46.4 | 41.2 | 7417 | 8358 | 49.3 | 43.8 | 7355 | 8257 | 54.2 | 48.3 | 7904 | 57.5 | 7057 | 51.3 | 2919 | 2709 | 77.3 | 71.8 | 2547 | 34.3 | 2547 | 34.6 | 2539 | 36 | 1516 | 56 |
| Zapata County | 9858 | 8432 | 69.5 | 59.5 | 8431 | 9850 | 76 | 65 | 8160 | 9414 | 85.6 | 74.2 | 8269 | 87.1 | 7201 | 75.9 | 1769 | 1585 | 94.8 | 84.9 | 2533 | 30 | 2533 | 31 | 2502 | 34.7 | 884 | 55.8 |
| Zavala County | 7887 | 6688 | 66.6 | 56.5 | 6688 | 7885 | 71.7 | 60.8 | 6433 | 7474 | 77.7 | 66.9 | 6695 | 79 | 5806 | 68.5 | 1767 | 1581 | 95 | 91.8 | 2451 | 36.6 | 2451 | 38.1 | 2384 | 41.1 | 1021 | 64.6 |